# Exhibit 23

From: Hawthorne, Jeri R <Jeri.Hawthorne@constellation.com>

To: Olivier, Tamla A; Olivier, Tamla A

CC: McKinney, Theos D; McKinney, Theos D

Subject: FW: ADEDEMOLA CB REPORT.xlsx

Sent: Wed 7 Mar 2012 02:39:47


Tamla,


Attached are background documents on Barry s expenses, which have still not been paid as well as a summary and final recommendation.


Please review and let me know if you approve. Once I hear from you, I will circle w/ Lou, Michael and Mark to ensure that they are aligned around this change and will work with Lou to move forward with communication, etc.


From: Sult, Donna M

Sent: Wednesday, February 29, 2012 10:54 AM

To: Hawthorne, Jeri R

Subject: ADEDEMOLA CB REPORT.xlsx

CNE029666

Jeri, please see attached report and reimbursement verification.   I only went
back to 01/15/2011 because it has taken so long to get your requested
information; hopefully this will help?

CNE029667



CNE029668





CNE029669



ORACLE

Home | Logout | Preferences | Diagnostics

Audit Expense Reports | Manage Expense Reports | Receive Receipt Package | Payments Search

**Reimbursement # 2674618 Details**

(Return)

Payment Number  2674618
Payment Date  29-Jul-2011
Currency  USD
Amount  9,187.89
Bank Account Name  CITIBANK
Address  53 Cushing Hill Road

City  Norwell
State  MA
Postal Code  02061
Country  US

**Expense Reports Paid**

| Expense Report | | Payment Amount |
|---|---|---|
| EXP198500 | | 4,654.76 |
| EXP196031 | | 4,513.13 |

(Return)

Home | Logout | Preferences | Diagnostics

Copyright (c) 2006, Oracle. All rights reserved.
About this Page

Privacy Statement



ORACLE

Home | Logout | Preferences | Diagnostics

Audit Expense Reports | Manage Expense Reports | Receive Receipt Package | Payments Search

**Reimbursement # 2674865 Details**

(Return)

Payment Number  2674865
Payment Date  19-Aug-2011
Currency  USD
Amount  5,180.14
Bank Account Name  CITIBANK
Address  53 Cushing Hill Road

City  Norwell
State  MA
Postal Code  02061
Country  US

**Expense Reports Paid**

| Expense Report | | Payment Amount |
|---|---|---|
| EXP199762 | | |

(Return)

Home | Logout | Preferences | Diagnostics

Copyright (c) 2006, Oracle. All rights reserved.
About this Page

Privacy Statement







CNE029671





CNE029672



ORACLE

Home  Logout  Preferences  Diagnostics

Audit Expense Reports | Manage Expense Reports | Receive Receipt Packages | Payments Search

**Reimbursement # 2676125 Details**

Payment Number  2676125
Payment Date  18-Nov-2011
Currency  USD
Amount  6,164.96
Bank Account Name  CITIBANK
Address  53 Cushing Hill Road

City  Norwell
State  MA
Postal Code  02061
Country  US

**Expense Reports Paid**

| Expense Report | Payment Amount |
| --- | --- |
| EXP27022 | 6,164.96 |

Home | Logout | Preferences | Diagnostics

Copyright (c) 2006, Oracle. All rights reserved.
About this Page

Privacy Statement



ORACLE

Home  Logout  Preferences  Diagnostics

Audit Expense Reports | Manage Expense Reports | Receive Receipt Packages | Payments Search

**Reimbursement # 2677095 Details**

Payment Number  2677095
Payment Date  09-Jan-2012
Currency  USD
Amount  4,061.88
Bank Account Name  CITIBANK
Address  53 Cushing Hill Road

City  Norwell
State  MA
Postal Code  02061
Country  US

**Expense Reports Paid**

| Expense Report | Payment Amount |
| --- | --- |
| EXP27747 | 4,061.88 |

Home | Logout | Preferences | Diagnostics

Copyright (c) 2006, Oracle. All rights reserved.
About this Page

Privacy Statement

CNE029673



ORACLE

Audit Expense Reports | Manage Expense Reports | Receive Receipt Package | Payments Search

## Reimbursement # 2674083 Details

(Return)

| | | | |
|---|---|---|---|
| Payment Number | 2674083 | City | Norwell |
| Payment Date | 17-Jun-2011 | State | MA |
| Currency | USD | Postal Code | 02061 |
| Amount | 6,974.73 | Country | US |
| Bank Account Name | CITIBANK | | |
| Address | 53 Cushing Hill Road | | |

### Expense Reports Paid

| Expense Report | Payment in Payment |
|---|---|
| | 6,974.73 |

(Return)

Copyright (c) 2006, Oracle. All rights reserved.
About this Page

Home | Logout | Preferences | Diagnostics

Privacy Statement



ORACLE

Audit Expense Reports | Manage Expense Reports | Receive Receipt Package | Payments Search

## Reimbursement # 2674166 Details

(Return)

| | | | |
|---|---|---|---|
| Payment Number | 2674166 | City | Norwell |
| Payment Date | 24-Jun-2011 | State | MA |
| Currency | USD | Postal Code | 02061 |
| Amount | 6,367.20 | Country | US |
| Bank Account Name | CITIBANK | | |
| Address | 53 Cushing Hill Road | | |

### Expense Reports Paid

| Expense Report | Payment in Payment |
|---|---|
| | 6,367.20 |

(Return)

Copyright (c) 2006, Oracle. All rights reserved.
About this Page

Home | Logout | Preference | Diagnostics

Privacy Statement

CNE029674



**ORACLE**

Audit Expense Reports | Manage Expense Reports | Receive Receipt Package | Payments Search

**Reimbursement # 2674618 Details**

| | | | |
|---|---|---|---|
| Payment Number | 2674618 | City | Norwell |
| Payment Date | 29-Jul-2011 | State | MA |
| Currency | USD | Postal Code | 02061 |
| Amount | 9,187.89 | Country | US |
| Bank Account Name | CITIBANK | | |
| Address | 53 Cushing Hill Road | | |

**Expense Reports Paid**

Home | Logout | Preferences | Diagnostics

Copyright (c) 2006, Oracle. All rights reserved.
About this Page



**ORACLE**

Audit Expense Reports | Manage Expense Reports | Receive Receipt Package | Payments Search

**Reimbursement # 2672268 Details**

| | | | |
|---|---|---|---|
| Payment Number | 2672268 | City | Norwell |
| Payment Date | 14-Jan-2011 | State | MA |
| Currency | USD | Postal Code | 02061 |
| Amount | 6,055.19 | Country | US |
| Bank Account Name | CITIBANK | | |
| Address | 53 Cushing Hill Road | | |

**Expense Reports Paid**

Home | Logout | Preferences | Diagnostics

Copyright (c) 2006, Oracle. All rights reserved.
About this Page



CNE029675

| Hierarchy Level 3 Name | Account Number (Short) | | | MERCHANT 12/15/2010 BALANCE | | | |
|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33200988775340 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | BWI-SHANNON'S 14013403 | MD | 212400000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CHEESECAKE BALTIMORE | MD | 212020000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00579400300463 | MD | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00579433292513 | MD | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COURTYARD BY MARRIOTT | TX | 770560000 | 3690 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DIAMOND CAB | MD | 212160000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DIAMOND CAB | MD | 212160000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | FAIRFIELD INN&SUITES B | MD | 212020000 | 3715 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | FAIRFIELD INN&SUITES B | MD | 212020000 | 3715 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | FOX NEWS C IAH216B6787 | TX | 770320000 | 5994 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | MD | 212010000 | 3357 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | TX | 770320000 | 3357 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | IAH EINSTEINS 43813104 | TX | 770320000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |

CNE029676

| ▓▓▓▓▓ | ▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | ▓▓▓▓▓ | EXP REPORT | DATE REIMBURSED |
|---|---|---|---|---|---|---|
| | | | | $6,301.35 | | |
| 12/20/2010 | 12/22/2010 | E12778 | ATLANTA | $109.50 | EXP156214 | 1/14/2011 |
| 12/16/2010 | 12/17/2010 | E12778 | BALTIMORE | $5.28 | EXP156214 | 1/14/2011 |
| 12/22/2010 | 12/23/2010 | E12778 | BALTIMORE | $60.00 | EXP156214 | 1/14/2011 |
| 12/15/2010 | 12/17/2010 | E12778 | OWINGS MILL | $1,138.90 | EXP156214 | 1/14/2011 |
| 12/26/2010 | 12/28/2010 | E12778 | OWINGS MILL | $307.90 | EXP156214 | 1/14/2011 |
| 12/17/2010 | 12/20/2010 | E12778 | HOUSTON | $164.69 | EXP156214 | 1/14/2011 |
| 12/16/2010 | 12/27/2010 | E12778 | BALTIMORE | $90.00 | EXP156214 | 1/14/2011 |
| 12/22/2010 | 1/3/2011 | E12778 | BALTIMORE | $50.00 | EXP156214 | 1/14/2011 |
| 12/16/2010 | 12/20/2010 | E12778 | BALTIMORE | $477.84 | EXP156214 | 1/14/2011 |
| 12/22/2010 | 12/24/2010 | E12778 | BALTIMORE | $177.18 | EXP156214 | 1/14/2011 |
| 12/17/2010 | 12/20/2010 | E12778 | HOUSTON | $16.05 | EXP156214 | 1/14/2011 |
| 12/15/2010 | 12/16/2010 | E12778 | BALTIMORE | $48.01 | EXP156214 | 1/14/2011 |
| 12/17/2010 | 12/20/2010 | E12778 | HOUSTON | $111.08 | EXP156214 | 1/14/2011 |
| 12/17/2010 | 12/20/2010 | E12778 | HOUSTON | $6.47 | EXP156214 | 1/14/2011 |
| 12/23/2010 | 12/23/2010 | E12778 | EAST BOSTON | $48.00 | EXP156214 | 1/14/2011 |

CNE029677

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | PANERA BREAD #3576 | MD | 212120000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | PANERA BREAD #3762 | MD | 212020000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | PANERA BREAD #3762 | MD | 212020000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SHELL OIL 910029511QPS | TX | 770320000 | 5542 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | 116 HUNTINGTON AVENUE | MA | 021080000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201009278310 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | ALAMO CITY MICROBREWER | TX | 782160000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AMTRAK   0253022036623 | DC | 200020000 | 4112 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AMTRAK   0254010014861 | MD | 200020000 | 4112 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AMTRAK   0256886011459 | MD | 200020000 | 4112 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CCI GE HEALTHCARE | MA | 021160000 | 5811 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN  00529203808162 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN  00529204734074 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINENTAL DIRECTV SV | FL | 329010000 | 7832 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINENTAL DIRECTV SV | FL | 329010000 | 7832 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | EXXONMOBIL    47184098 | TX | 770320000 | 5542 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | TX | 770320000 | 3357 |

CNE029678

| 12/15/2010 | 12/17/2010 | E12778 | TOWNSON | $5.76 | EXP156214 | 1/14/2011 |
|---|---|---|---|---|---|---|
| 12/15/2010 | 12/17/2010 | E12778 | BALTIMORE | $10.80 | EXP156214 | 1/14/2011 |
| 12/21/2010 | 12/23/2010 | E12778 | BALTIMORE | $8.15 | EXP156214 | 1/14/2011 |
| 12/17/2010 | 12/20/2010 | E12778 | HOUSTON | $16.99 | EXP156214 | 1/14/2011 |
| 1/1/2011 | 1/3/2011 | E12778 | BOSTON | $10.00 | EXP164020 | 2/18/2011 |
| 1/27/2011 | 1/31/2011 | E12778 | ATLANTA | $186.70 | EXP164020 | 2/18/2011 |
| 1/13/2011 | 1/17/2011 | E12778 | SAN ANTONIO | $23.00 | EXP164020 | 2/18/2011 |
| 1/25/2011 | 1/27/2011 | E12778 | WASHINGTON  D | $19.00 | EXP164020 | 2/18/2011 |
| 1/25/2011 | 1/27/2011 | E12778 | BALT-WASH INT | $14.00 | EXP164020 | 2/18/2011 |
| 1/25/2011 | 1/27/2011 | E12778 | BALT-WASH INT | $6.00 | EXP164020 | 2/18/2011 |
| 1/18/2011 | 1/19/2011 | E12778 | BOSTON | $17.64 | EXP164020 | 2/18/2011 |
| 1/6/2011 | 1/10/2011 | E12778 | HOUSTON | $8.25 | EXP164020 | 2/18/2011 |
| 1/9/2011 | 1/12/2011 | E12778 | HOUSTON | $14.25 | EXP164020 | 2/18/2011 |
| 1/2/2011 | 1/4/2011 | E12778 | MELBOURNE | $6.00 | EXP164020 | 2/18/2011 |
| 1/10/2011 | 1/12/2011 | E12778 | MELBOURNE | $6.00 | EXP164020 | 2/18/2011 |
| 1/5/2011 | 1/6/2011 | E12778 | HOUSTON | $19.10 | EXP164020 | 2/18/2011 |
| 1/5/2011 | 1/7/2011 | E12778 | HOUSTON | $313.42 | EXP164020 | 2/18/2011 |

CNE029679

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HUDSON NEWS-AMS BWI | MD | 212400000 | 5994 |
|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LEGAL SEA FOODS #212 | MA | 021280000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NEWSLINK 25 BOS | MA | 021280000 | 5994 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | PAPPAS BBQ   #643   Q80 | TX | 770350000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | PNI SA UNWI 2104792672 | CA | 945880000 | 7372 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | ROSA MEXICANO DC | DC | 200040000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SOUTHWES  5262150598746 | TX | 752350000 | 3066 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | STARBUCKS BOS 20251609 | IL | 606660000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | THE UPS STORE # 4410 | TX | 770560000 | 7399 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | VINTAGE RESTAURANT | RI | 028950000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | WESTIN RIVERWALK | TX | 782050000 | 3513 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | 116 HUNTINGTON AVENUE | MA | 021080000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AMTRAK   0394204093089 | NY | 200020000 | 4112 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AMTRAK   0564607165615 | DC | 200020000 | 4112 |

CNE029680

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/2011 | 1/26/2011 | E12778 | BALTIMORE | $6.33 | EXP164020 | 2/18/2011 |
| 1/2/2011 | 1/3/2011 | E12778 | EAST BOSTON | $30.00 | EXP164020 | 2/18/2011 |
| 1/6/2011 | 1/6/2011 | E12778 | EAST BOSTON | $96.00 | EXP164020 | 2/18/2011 |
| 1/15/2011 | 1/17/2011 | E12778 | EAST BOSTON | $120.00 | EXP164020 | 2/18/2011 |
| 1/26/2011 | 1/26/2011 | E12778 | EAST BOSTON | $24.00 | EXP164020 | 2/18/2011 |
| 1/9/2011 | 1/11/2011 | E12778 | EAST BOSTN | $23.66 | EXP164020 | 2/18/2011 |
| 1/9/2011 | 1/11/2011 | E12778 | HOUSTON | $13.69 | EXP164020 | 2/18/2011 |
| 1/10/2011 | 1/11/2011 | E12778 | 888-277-6686 | $16.22 | EXP164020 | 2/18/2011 |
| 1/25/2011 | 1/27/2011 | E12778 | WASHINGTON | $85.00 | EXP164020 | 2/18/2011 |
| 1/24/2011 | 1/26/2011 | E12778 | 08004359792 | $279.40 | EXP164020 | 2/18/2011 |
| 1/13/2011 | 1/17/2011 | E12778 | CHICAGO | $11.71 | EXP164020 | 2/18/2011 |
| 1/21/2011 | 1/24/2011 | E12778 | HOUSTON | $27.85 | EXP164020 | 2/18/2011 |
| 12/30/2010 | 12/31/2010 | E12778 | WOONSOCKET | $45.00 | EXP164020 | 2/18/2011 |
| 1/14/2011 | 1/17/2011 | E12778 | SAN ANTONIO | $320.93 | EXP164020 | 2/18/2011 |
| 2/21/2011 | 2/22/2011 | E12778 | BOSTON | $30.00 | EXP168616 | 3/11/2011 |
| 2/8/2011 | 2/10/2011 | E12778 | NEW YORK PENN | $232.00 | EXP168616 | 3/11/2011 |
| 2/25/2011 | 2/28/2011 | E12778 | WASHINGTON D | $26.00 | EXP168616 | 3/11/2011 |

CNE029681

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | BALUCHI'S | NY | 100070000 | 5812 |
|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | BAR AMERICAIN | NY | 100190000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | BIBIANA | DC | 200050000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | BOS TAXI MED 1676  QPS | NY | 111010000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CIAO BELLA RESTAURANT | MD | 212020000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | D&I TAXI SERVICE | VA | 220150000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DELTA      00629235120150 | GA | 303540000 | 3058 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DELTA      00679542717232 | MD | 303200000 | 3058 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DELTA      00679571185366 | MD | 303200000 | 3058 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DELTA      00679599307391 | MD | 303200000 | 3058 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DIAMOND CAB | MD | 212160000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | FAIRFIELD INN&SUITES B | MD | 212020000 | 3715 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | FOUR POINTS SHERATON W | DC | 200050000 | 3778 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HARU BOSTON #170 | MA | 021990000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | GA | 303370000 | 3357 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HOTWIRE-SALES FINAL | CA | 941110000 | 5969 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HUDSON NEWS-AMS BWI | MD | 212400000 | 5994 |



CNE029682

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/7/2011 | 2/8/2011 | E12778 | NEW YORK | $27.00 | EXP168616 | 3/11/2011 |
| 2/7/2011 | 2/8/2011 | E12778 | NEW YORK | $311.00 | EXP168616 | 3/11/2011 |
| 2/24/2011 | 2/28/2011 | E12778 | WASHINGTON | $160.00 | EXP168616 | 3/11/2011 |
| 2/22/2011 | 2/23/2011 | E12778 | LONG ISLAND C | $20.00 | EXP168616 | 3/11/2011 |
| 2/1/2011 | 2/3/2011 | E12778 | BALTIMORE | $160.00 | EXP168616 | 3/11/2011 |
| 2/10/2011 | 2/11/2011 | E12778 | BURKE | $40.00 | EXP168616 | 3/11/2011 |
| 2/21/2011 | 2/22/2011 | E12778 | SKYMILES FEE | $50.00 | EXP168616 | 3/11/2011 |
| 2/14/2011 | 2/16/2011 | E12778 | OWINGS MILLS | $848.60 | EXP168616 | 3/11/2011 |
| 2/18/2011 | 2/25/2011 | E12778 | OWINGS MILLS | $416.50 | EXP168616 | 3/11/2011 |
| 2/25/2011 | 2/28/2011 | E12778 | OWINGS MILLS | $335.00 | EXP168616 | 3/11/2011 |
| 2/3/2011 | 2/9/2011 | E12778 | BALTIMORE | $90.00 | EXP168616 | 3/11/2011 |
| 2/3/2011 | 2/7/2011 | E12778 | BALTIMORE | $298.00 | EXP168616 | 3/11/2011 |
| 2/26/2011 | 2/28/2011 | E12778 | WASHINGTON | $876.60 | EXP168616 | 3/11/2011 |
| 2/18/2011 | 2/21/2011 | E12778 | BOSTON | $201.00 | EXP168616 | 3/11/2011 |
| 2/22/2011 | 2/24/2011 | E12778 | ATLANTA | $143.42 | EXP168616 | 3/11/2011 |
| 2/7/2011 | 2/8/2011 | E12778 | 866-468-9473 | $363.71 | EXP168616 | 3/11/2011 |
| 2/25/2011 | 2/28/2011 | E12778 | BALTIMORE | $6.13 | EXP168616 | 3/11/2011 |

CNE029683

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | JETBLUE   27906142937013 | UT | 113750000 | 3174 |
|-----------|--------|-----------|------|--------------------------|----|-----------|------|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | JETBLUE   27921564502481 | UT | 113750000 | 3174 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | KRAMERBOOKSAFTERWOR | DC | 200360000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MARRIOTT 337X3 QUINCY | MA | 021690000 | 3509 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NYC TAXI MED 2L75  QPS | NY | 112300000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NYC TAXI MED 6C71  QPS | NY | 111010000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NYC TAXI MED 7M32  QPS | NY | 100360000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NYC TAXI MED 8H20  QPS | NY | 112220000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | REMYS SPORT BA00000612 | MA | 022100000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SHERATON NY HTL & TOWE | NY | 100190000 | 3503 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | THE BOMBAY CLUB | DC | 200060000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | THE DUPONT HOTEL | DC | 200360000 | 7011 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | THE UPS STORE # 4410 | TX | 770560000 | 7399 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | THUNDER GRILL #203 | NY | 100020000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY  03779542702736 | MD | 850340000 | 3063 |

CNE029684

| 2/25/2011 | 2/28/2011 | E12778 | 08005382583 | $15.00 | EXP168616 | 3/11/2011 |
|-----------|-----------|--------|-------------|--------|-----------|-----------|
| 2/25/2011 | 2/28/2011 | E12778 | 08005382583 | $359.70 | EXP168616 | 3/11/2011 |
| 2/9/2011 | 2/10/2011 | E12778 | WASHINGTON | $48.00 | EXP168616 | 3/11/2011 |
| 1/25/2011 | 1/26/2011 | E12778 | QUINCY | $422.22 | EXP168616 | 3/11/2011 |
| 2/4/2011 | 2/4/2011 | E12778 | EAST BOSTON | $72.00 | EXP168616 | 3/11/2011 |
| 2/11/2011 | 2/11/2011 | E12778 | EAST BOSTON | $96.00 | EXP168616 | 3/11/2011 |
| 2/7/2011 | 2/8/2011 | E12778 | BROOKLYN | $20.00 | EXP168616 | 3/11/2011 |
| 2/7/2011 | 2/8/2011 | E12778 | LONG ISLAND | $20.00 | EXP168616 | 3/11/2011 |
| 2/7/2011 | 2/8/2011 | E12778 | NEW YORK | $45.00 | EXP168616 | 3/11/2011 |
| 2/9/2011 | 2/9/2011 | E12778 | BROOKLYN | $10.00 | EXP168616 | 3/11/2011 |
| 2/3/2011 | 2/4/2011 | E12778 | BOSTON | $22.00 | EXP168616 | 3/11/2011 |
| 2/9/2011 | 2/9/2011 | E12778 | NEW YORK | $265.28 | EXP168616 | 3/11/2011 |
| 2/9/2011 | 2/11/2011 | E12778 | WASHINGTON | $130.00 | EXP168616 | 3/11/2011 |
| 2/10/2011 | 2/14/2011 | E12778 | WASHINGTON | $85.00 | EXP168616 | 3/11/2011 |
| 2/15/2011 | 2/16/2011 | E12778 | HOUSTON | $55.10 | EXP168616 | 3/11/2011 |
| 2/23/2011 | 2/24/2011 | E12778 | NEW YORK | $45.00 | EXP168616 | 3/11/2011 |
| 2/6/2011 | 2/8/2011 | E12778 | OWINGS MILL | $545.40 | EXP168616 | 3/11/2011 |

CNE029685

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | W ATLANTA | GA | 303460000 | 3779 |
|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | W ATLANTA DINING | GA | 303460000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | BOSTON TAXI      QPS | NY | 111060000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | OTG DCA VENTURE, LLC | NY | 114300000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | 116 HUNTINGTON AVENUE | MA | 021080000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201041069520 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201041077790 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201044959880 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AMTRAK .CO0861127129620 | DC | 200020000 | 4112 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AMTRAK TEL0844547130907 | DC | 200020000 | 4112 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | BOS TAXI MED 0323 | NY | 111010000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00521723741630 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DELTA    00607639901934 | GA | 303540000 | 3058 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DELTA    00621298159565 | NY | 303540000 | 3058 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DELTA    00621429930085 | GA | 303540000 | 3058 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DELTA    00682387343680 | GA | 303540000 | 3058 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | EUROPA CAFE      QPS | NY | 100190000 | 5812 |

CNE029686

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/2011 | 2/24/2011 | E12778 | ATLANTA | $256.48 | EXP168616 | 3/11/2011 |
| 2/22/2011 | 2/24/2011 | E12778 | ATLANTA | $45.00 | EXP168616 | 3/11/2011 |
| 2/26/2011 | 2/28/2011 | E12778 | LONG ISLAND C | $26.04 | EXP168616 | 3/11/2011 |
| 2/26/2011 | 2/28/2011 | E12778 | JAMAICA | $40.00 | EXP168616 | 3/11/2011 |
| 3/24/2011 | 3/25/2011 | E12778 | BOSTON | $35.00 | EXP172356 | 4/8/2011 |
| 3/23/2011 | 3/25/2011 | E12778 | ATLANTA | $334.90 | EXP172356 | 4/8/2011 |
| 3/23/2011 | 3/25/2011 | E12778 | ATLANTA | $162.00 | EXP172356 | 4/8/2011 |
| 3/30/2011 | 4/1/2011 | E12778 | ATLANTA | $160.50 | EXP172356 | 4/8/2011 |
| 3/27/2011 | 3/29/2011 | E12778 | 08008727245 | $263.00 | EXP172356 | 4/8/2011 |
| 3/25/2011 | 3/28/2011 | E12778 | 08008727245 | $26.00 | EXP172356 | 4/8/2011 |
| 3/26/2011 | 3/28/2011 | E12778 | LONG ISLAND C | $97.55 | EXP172356 | 4/8/2011 |
| 3/6/2011 | 3/8/2011 | E12778 | HOUSTON | $1,383.90 | EXP172356 | 4/8/2011 |
| 3/22/2011 | 3/23/2011 | E12778 | ATLANTA | $35.00 | EXP172356 | 4/8/2011 |
| 3/22/2011 | 3/23/2011 | E12778 | LAGUARDIA | $369.70 | EXP172356 | 4/8/2011 |
| 3/22/2011 | 3/23/2011 | E12778 | ATLANTA | $424.70 | EXP172356 | 4/8/2011 |
| 3/22/2011 | 3/23/2011 | E12778 | ATLANTA | $25.00 | EXP172356 | 4/8/2011 |
| 3/28/2011 | 3/30/2011 | E12778 | NEW YORK | $32.17 | EXP172356 | 4/8/2011 |

CNE029687

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | EXXONMOBIL   47184098 | TX | 770320000 | 5542 |
|-----------|--------|-----------|------|-----------------------|----|-----------|------|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | FAIRFIELD INN&SUITES B | MD | 212020000 | 3715 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | FOUR POINTS SHERATON W | DC | 200050000 | 3778 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | TX | 770320000 | 3357 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | MA | 021280000 | 3357 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HOTWIRE-SALES FINAL | CA | 941110000 | 5969 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | KABOOZ'S BAR AND GRILL | NY | 100010000 | 5813 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | KABOOZ'S BAR AND GRILL | NY | 100010000 | 5813 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LEAN N GREEN GOURMEQPS | MA | 021280000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MAYORGA COFFEE    QPS | DC | 200010000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NYC TAXI MED 3C88  QPS | NY | 113650000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NYC TAXI MED 5G69  QPS | NY | 112220000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NYC TAXI MED 5P44 | NY | 111060000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NYC-TAXI         QPS | NY | 111010000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NYC-TAXI         QPS | NY | 111010000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NYC-TAXI         QPS | NY | 111060000 | 4121 |

CNE029688

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/2011 | 3/11/2011 | E12778 | HOUSTON | $14.75 | EXP172356 | 4/8/2011 |
| 3/25/2011 | 3/28/2011 | E12778 | BALTIMORE | $149.00 | EXP172356 | 4/8/2011 |
| 3/2/2011 | 3/3/2011 | E12778 | WASHINGTON | $417.97 | EXP172356 | 4/8/2011 |
| 3/10/2011 | 3/14/2011 | E12778 | HOUSTON | $126.51 | EXP172356 | 4/8/2011 |
| 3/24/2011 | 3/28/2011 | E12778 | BOSTON | $91.24 | EXP172356 | 4/8/2011 |
| 3/8/2011 | 3/8/2011 | E12778 | 866-468-9473 | $396.49 | EXP172356 | 4/8/2011 |
| 3/22/2011 | 3/24/2011 | E12778 | NEW YORK | $30.00 | EXP172356 | 4/8/2011 |
| 3/29/2011 | 3/31/2011 | E12778 | NEW YORK | $18.00 | EXP172356 | 4/8/2011 |
| 3/24/2011 | 3/25/2011 | E12778 | BOSTON | $4.79 | EXP172356 | 4/8/2011 |
| 3/2/2011 | 3/2/2011 | E12778 | EAST BOSTON | $48.00 | EXP172356 | 4/8/2011 |
| 3/1/2011 | 3/2/2011 | E12778 | WASHINGTON | $10.02 | EXP172356 | 4/8/2011 |
| 3/29/2011 | 3/30/2011 | E12778 | FRESH MEADOWS | $17.94 | EXP172356 | 4/8/2011 |
| 3/29/2011 | 3/30/2011 | E12778 | BROOKLYN | $20.25 | EXP172356 | 4/8/2011 |
| 3/22/2011 | 3/23/2011 | E12778 | ASTORIA | $55.75 | EXP172356 | 4/8/2011 |
| 3/22/2011 | 3/25/2011 | E12778 | LONG ISLAND C | $36.18 | EXP172356 | 4/8/2011 |
| 3/28/2011 | 3/31/2011 | E12778 | LONG ISLAND C | $11.80 | EXP172356 | 4/8/2011 |
| 3/29/2011 | 3/31/2011 | E12778 | LONG ISLAND | $10.00 | EXP172356 | 4/8/2011 |



CNE029689

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | PANERA BREAD #3762 QPS | MD | 212020000 | 5814 |
|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | PRUDENTIAL CTR GARAQ96 | MA | 021990000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | RADISSON BOSTON-PARKIN | MA | 021160000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | ROUTE 128 PARKING  QPS | MA | 021160000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SHERATON | TX | 770270000 | 3503 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SHERATON NY HTL & TOWE | NY | 100190000 | 3503 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | STAPLES       00118505 | MA | 021840000 | 5943 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | VITO'S BY THE WATER, L | CT | 060950000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | WOOLWORTH TOWER KITCHE | NY | 102790000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DELTA    00679571185365 | GA | 303540000 | 5058 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MARRIOTT 337X3 QUINCY | MA | 021690000 | 3509 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AAA TRANSPORTATION | TX | 782320000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201054128530 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201054212070 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AMERICAN  00186435930000 | MD | 740630000 | 3001 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AMERICAN  00186435930004 | MD | 740630000 | 3001 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AUNTIE ANNES M06001416 | MD | 212400000 | 5814 |

CNE029690

| 3/25/2011 | 3/28/2011 | E12778 | BALTIMORE | $3.48 | EXP172356 | 4/8/2011 |
|---|---|---|---|---|---|---|
| 3/8/2011 | 3/10/2011 | E12778 | BOSTON | $35.00 | EXP172356 | 4/8/2011 |
| 3/9/2011 | 3/14/2011 | E12778 | BOSTON | $14.00 | EXP172356 | 4/8/2011 |
| 3/29/2011 | 3/31/2011 | E12778 | BOSTON | $24.00 | EXP172356 | 4/8/2011 |
| 3/11/2011 | 3/14/2011 | E12778 | HOUSTON | $12.00 | EXP172356 | 4/8/2011 |
| 3/29/2011 | 3/31/2011 | E12778 | NEW YORK | $368.03 | EXP172356 | 4/8/2011 |
| 3/13/2011 | 3/14/2011 | E12778 | BRAINTREE | $276.24 | EXP172356 | 4/8/2011 |
| 3/3/2011 | 3/4/2011 | E12778 | WINDSOR | $80.00 | EXP172356 | 4/8/2011 |
| 3/29/2011 | 3/31/2011 | E12778 | NEW YORK | $50.00 | EXP172356 | 4/8/2011 |
| 3/18/2011 | 3/25/2011 | E12778 | ATLANTA | ($746.70) | EXP172356 | 4/8/2011 |
| 3/8/2011 | 3/10/2011 | E12778 | QUINCY | ($422.22) | EXP172356 | 4/8/2011 |
| 4/20/2011 | 4/22/2011 | E12778 | SAN ANTONIO | $30.00 | EXP186594 | 6/17/2011 |
| 4/15/2011 | 4/18/2011 | E12778 | ATLANTA | $147.50 | EXP186594 | 6/17/2011 |
| 4/15/2011 | 4/18/2011 | E12778 | ATLANTA | $147.50 | EXP186594 | 6/17/2011 |
| 4/19/2011 | 4/29/2011 | E12778 | OWINGS MILLS | ($490.40) | EXP186594 | 6/17/2011 |
| 4/15/2011 | 4/18/2011 | E12778 | OWINGS MILLS | $490.40 | EXP186594 | 6/17/2011 |
| 4/5/2011 | 4/6/2011 | E12778 | BALTIMORE | $5.02 | EXP186594 | 6/17/2011 |

CNE029691

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AUSA | VA | 222010000 | 8699 |
|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CCI GE HEALTHCARE | MA | 021160000 | 5811 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00579681710786 | MD | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00586435929516 | MD | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00586435929951 | MD | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00586435935422 | MD | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DIAMOND CAB | MD | 212160000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DIAMOND CAB | MD | 212160000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DIAMOND CAB | MD | 212160000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DNC TRAVEL – FT. L QPS | FL | 333150000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | FAIRFIELD INN&SUITES B | MD | 212020000 | 3715 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | FL | 333150000 | 3357 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | TX | 770320000 | 3357 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HOTEL CONTESSA – HOTEL | TX | 782050000 | 7011 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HUDSON NEWS 275 LG | MA | 021280000 | 5994 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | JETBLUE 27926027749900 | UT | 113750000 | 3174 |

CNE029692

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/15/2011 | 4/15/2011 | E12778 | 08003364570 | $1,000.00 | EXP186594 | 6/17/2011 |
| 4/7/2011 | 4/8/2011 | E12778 | BOSTON | $26.60 | EXP186594 | 6/17/2011 |
| 4/5/2011 | 4/7/2011 | E12778 | OWINGS MILL | $356.40 | EXP186594 | 6/17/2011 |
| 4/15/2011 | 4/18/2011 | E12778 | OWINGS MILL | $201.40 | EXP186594 | 6/17/2011 |
| 4/15/2011 | 4/18/2011 | E12778 | OWINGS MILL | $702.90 | EXP186594 | 6/17/2011 |
| 4/19/2011 | 4/21/2011 | E12778 | OWINGS MILL | $1,044.90 | EXP186594 | 6/17/2011 |
| 4/5/2011 | 4/14/2011 | E12778 | BALTIMORE | $90.00 | EXP186594 | 6/17/2011 |
| 4/6/2011 | 4/14/2011 | E12778 | BALTIMORE | $45.00 | EXP186594 | 6/17/2011 |
| 4/19/2011 | 4/21/2011 | E12778 | BALTIMORE | $45.00 | EXP186594 | 6/17/2011 |
| 4/13/2011 | 4/15/2011 | E12778 | FT. LAUDERDAL | $12.29 | EXP186594 | 6/17/2011 |
| 4/5/2011 | 4/7/2011 | E12778 | BALTIMORE | $177.49 | EXP186594 | 6/17/2011 |
| 4/13/2011 | 4/14/2011 | E12778 | FT LAUDERDALE | $206.97 | EXP186594 | 6/17/2011 |
| 4/20/2011 | 4/22/2011 | E12778 | HOUSTON | $132.68 | EXP186594 | 6/17/2011 |
| 4/20/2011 | 4/25/2011 | E12778 | SAN ANTONIO | $85.00 | EXP186594 | 6/17/2011 |
| 4/8/2011 | 4/11/2011 | E12778 | E BOSTON | $9.98 | EXP186594 | 6/17/2011 |
| 4/11/2011 | 4/13/2011 | E12778 | 08005382583 | $35.00 | EXP186594 | 6/17/2011 |

CNE029693

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | JETBLUE   27926027908715 | UT | 113750000 | 3174 |
|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | JETBLUE   27979681710621 | MD | 113750000 | 3174 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | KELLY'S CAJUN GRILLQPS | VA | 222010000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LEGAL SEA FOODS #019 | MA | 021280000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LOGAN AIR AUBONPAIN 76 | MA | 021150000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MISS SHIRLEYS CAFE | MD | 212020000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | PANERA BREAD #3762 | MD | 212020000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | REAL FOODS   43813641 | TX | 770320000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SHELL OIL 910029511QPS | TX | 770320000 | 5542 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SOUTHWES 5262168145665 | TX | 752350000 | 3066 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | STARBUCKS B SA20302246 | TX | 782160000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | THE NEW YORK HELMSLEY | NY | 100170000 | 7011 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | WASH METRORAIL00044404 | VA | 222010000 | 4111 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | YELLOW CAB OF SAN ANTO | TX | 782330000 | 4121 |

CNE029694

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/2011 | 4/15/2011 | E12778 | 08005382583 | $39.00 | EXP186594 | 6/17/2011 |
| 4/5/2011 | 4/7/2011 | E12778 | 08005382583 | $374.40 | EXP186594 | 6/17/2011 |
| 4/8/2011 | 4/11/2011 | E12778 | ARLINGTON | $12.07 | EXP186594 | 6/17/2011 |
| 4/8/2011 | 4/11/2011 | E12778 | EAST BOSTON | $45.32 | EXP186594 | 6/17/2011 |
| 4/11/2011 | 4/12/2011 | E12778 | BOSTON | $4.26 | EXP186594 | 6/17/2011 |
| 4/6/2011 | 4/6/2011 | E12778 | EAST BOSTON | $48.00 | EXP186594 | 6/17/2011 |
| 4/9/2011 | 4/11/2011 | E12778 | EAST BOSTON | $24.00 | EXP186594 | 6/17/2011 |
| 4/14/2011 | 4/14/2011 | E12778 | EAST BOSTON | $72.00 | EXP186594 | 6/17/2011 |
| 4/5/2011 | 4/6/2011 | E12778 | BALTIMORE | $120.00 | EXP186594 | 6/17/2011 |
| 4/4/2011 | 4/6/2011 | E12778 | BALTIMORE | $29.00 | EXP186594 | 6/17/2011 |
| 4/18/2011 | 4/19/2011 | E12778 | HOUSTON | $17.73 | EXP186594 | 6/17/2011 |
| 4/20/2011 | 4/22/2011 | E12778 | HOUSTON | $26.00 | EXP186594 | 6/17/2011 |
| 4/15/2011 | 4/18/2011 | E12778 | 08004359792 | $201.70 | EXP186594 | 6/17/2011 |
| 4/20/2011 | 4/22/2011 | E12778 | SAN ANTONIO | $9.01 | EXP186594 | 6/17/2011 |
| 4/17/2011 | 4/21/2011 | E12778 | NEW YORK | $344.48 | EXP186594 | 6/17/2011 |
| 4/8/2011 | 4/11/2011 | E12778 | ARLINGTON | $5.00 | EXP186594 | 6/17/2011 |
| 4/18/2011 | 4/21/2011 | E12778 | SAN ANTONIO | $35.00 | EXP186594 | 6/17/2011 |

CNE029695

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201061449880 | GA | 928270000 | 3177 |
|-----------|--------|-----------|------|--------------------------|----|-----------|------|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201065283130 | GA | 928270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AMTRAK    1161184069713 | DC | 200020000 | 4112 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AMTRAK    1162485007253 | MD | 200020000 | 4112 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | BLACKBERRY FROM WG BOS | MA | 021280000 | 5734 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN  00586435939773 | MD | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN  00586472505986 | MD | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN  00586499226541 | MD | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CVS PHARMACY #1340 Q03 | DC | 200020000 | 5912 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DIAMOND CAB | MD | 212160000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DIAMOND CAB | MD | 212160000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | EMBASSY SUITES | KY | 402230000 | 3695 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | FAIRFIELD INN&SUITES B | MD | 212020000 | 3715 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | FAIRFIELD INN&SUITES B | MD | 212020000 | 3715 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | FAIRFIELD INN&SUITES B | MD | 212020000 | 3715 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | FOUR SEASONS HOTELS | TX | 770100000 | 3543 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | TX | 770320000 | 3357 |

CNE029696

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/2011 | 5/2/2011 | E12778 | ATLANTA | $327.05 | EXP187794 | 6/24/2011 |
| 5/5/2011 | 5/6/2011 | E12778 | ATLANTA | $119.00 | EXP187794 | 6/24/2011 |
| 4/26/2011 | 4/28/2011 | E12778 | WASHINGTON D | $50.00 | EXP187794 | 6/24/2011 |
| 4/26/2011 | 4/28/2011 | E12778 | BALTIMORE MD | $63.00 | EXP187794 | 6/24/2011 |
| 5/10/2011 | 5/11/2011 | E12778 | EAST BOSTON | $21.24 | EXP187794 | 6/24/2011 |
| 4/21/2011 | 4/25/2011 | E12778 | OWINGS MILL | $653.90 | EXP187794 | 6/24/2011 |
| 5/3/2011 | 5/13/2011 | E12778 | OWINGS MILL | $350.00 | EXP187794 | 6/24/2011 |
| 5/12/2011 | 5/16/2011 | E12778 | OWINGS MILL | $701.20 | EXP187794 | 6/24/2011 |
| 5/6/2011 | 5/9/2011 | E12778 | WASHINGTON | $7.49 | EXP187794 | 6/24/2011 |
| 4/29/2011 | 5/5/2011 | E12778 | BALTIMORE | $90.00 | EXP187794 | 6/24/2011 |
| 5/10/2011 | 5/12/2011 | E12778 | BALTIMORE | $90.00 | EXP187794 | 6/24/2011 |
| 4/29/2011 | 5/2/2011 | E12778 | LOUISVILLE | $153.35 | EXP187794 | 6/24/2011 |
| 4/27/2011 | 4/29/2011 | E12778 | BALTIMORE | $331.16 | EXP187794 | 6/24/2011 |
| 4/29/2011 | 5/2/2011 | E12778 | BALTIMORE | $149.00 | EXP187794 | 6/24/2011 |
| 5/7/2011 | 5/9/2011 | E12778 | BALTIMORE | $453.09 | EXP187794 | 6/24/2011 |
| 5/13/2011 | 5/20/2011 | E12778 | HOUSTON | $309.58 | EXP187794 | 6/24/2011 |
| 5/12/2011 | 5/16/2011 | E12778 | HOUSTON | $145.72 | EXP187794 | 6/24/2011 |

CNE029697

| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | HOTWIRE-SALES FINAL | CA | 941110000 | 5969 |
|---|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | HOTWIRE-SALES FINAL | CA | 941110000 | 5969 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | HUDSON NEWS 275 LG | MA | 021280000 | 5994 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | HUDSON NEWS 275 LG | MA | 021280000 | 5994 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | IAH EINSTEINS 43813104 | TX | 770320000 | 5814 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | LOGAN AIR AUBONPAIN 76 | MA | 021150000 | 5814 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | NAPA RIVER GRILL | KY | 402220000 | 5812 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | NEW ENGLAND COLLECTION | MA | 021280000 | 5947 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | NEWSLINK 25 BOS | MA | 021280000 | 5994 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | PANERA BREAD #3762 | MD | 212020000 | 5814 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | PAPPADEAUX SEAFOOD Q80 | TX | 770320000 | 5814 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | ROTI CONSTITUTION SQUA | DC | 200020000 | 5812 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | SHELL OIL 57543419402 | TX | 773380000 | 5542 |

CNE029698

| 5/8/2011 | 5/9/2011 | E12778 | 866-468-9473 | $305.35 | EXP187794 | 6/24/2011 |
|---|---|---|---|---|---|---|
| 5/11/2011 | 5/12/2011 | E12778 | 866-468-9473 | ($305.35) | EXP187794 | 6/24/2011 |
| 4/25/2011 | 4/26/2011 | E12778 | E BOSTON | $12.97 | EXP187794 | 6/24/2011 |
| 5/15/2011 | 5/16/2011 | E12778 | E BOSTON | $11.26 | EXP187794 | 6/24/2011 |
| 5/13/2011 | 5/16/2011 | E12778 | HOUSTON | $12.09 | EXP187794 | 6/24/2011 |
| 4/29/2011 | 5/2/2011 | E12778 | BOSTON | $4.57 | EXP187794 | 6/24/2011 |
| 4/21/2011 | 4/21/2011 | E12778 | EAST BOSTON | $72.00 | EXP187794 | 6/24/2011 |
| 4/30/2011 | 5/2/2011 | E12778 | EAST BOSTON | $120.00 | EXP187794 | 6/24/2011 |
| 5/8/2011 | 5/9/2011 | E12778 | EAST BOSTON | $168.00 | EXP187794 | 6/24/2011 |
| 5/15/2011 | 5/16/2011 | E12778 | EAST BOSTON | $96.00 | EXP187794 | 6/24/2011 |
| 4/27/2011 | 4/29/2011 | E12778 | LOUISVILLE | $870.00 | EXP187794 | 6/24/2011 |
| 4/30/2011 | 5/2/2011 | E12778 | HANOVER | $25.99 | EXP187794 | 6/24/2011 |
| 4/30/2011 | 5/3/2011 | E12778 | EAST BOSTN | $15.17 | EXP187794 | 6/24/2011 |
| 4/25/2011 | 4/27/2011 | E12778 | BALTIMORE | $10.58 | EXP187794 | 6/24/2011 |
| 5/13/2011 | 5/13/2011 | E12778 | HOUSTON | $30.00 | EXP187794 | 6/24/2011 |
| 4/26/2011 | 4/27/2011 | E12778 | WASHINGTON | $25.85 | EXP187794 | 6/24/2011 |
| 5/4/2011 | 5/6/2011 | E12778 | HUMBLE | $45.86 | EXP187794 | 6/24/2011 |

CNE029699

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SHELL OIL 57543419402 | TX | 773380000 | 5542 |
|-----------|--------|-----------|------|------------------------|----|-----------|------|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SOUTHWES 5262170748896 | TX | 752350000 | 3066 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | STARBUCKS CORP00077594 | DC | 200020000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | UNION STAT AUBONPAIN 1 | DC | 200010000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY 03724300338076 | MA | 021280000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY 03724300671081 | NC | 282080000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY 0378649921903 | AZ | 850350000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY 03786499219031 | MD | 850340000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00586435929510 | MD | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | 116 HUNTINGTON AVENUE | MA | 021080000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CIAO BELLA RESTAURANT | MD | 212020000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00521764016944 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DIAMOND CAB | MD | 212160000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DIAMOND CAB | MD | 212160000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | GLOBAL BUSINESS CENTER | WA | 986610000 | 5045 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | TX | 770320000 | 3357 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HOTWIRE-SALES FINAL | CA | 941110000 | 5969 |

CNE029700

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2011 | 5/16/2011 | E12778 | HUMBLE | $14.75 | EXP187794 | 6/24/2011 |
| 4/28/2011 | 5/2/2011 | E12778 | 08004359792 | $234.70 | EXP187794 | 6/24/2011 |
| 4/26/2011 | 4/27/2011 | E12778 | WASHINGTON | $7.87 | EXP187794 | 6/24/2011 |
| 4/26/2011 | 4/27/2011 | E12778 | WASHINGTON | $4.23 | EXP187794 | 6/24/2011 |
| 5/10/2011 | 5/12/2011 | E12778 | BOSTON | $50.00 | EXP187794 | 6/24/2011 |
| 5/10/2011 | 5/12/2011 | E12778 | CHARLOTTE | $50.00 | EXP187794 | 6/24/2011 |
| 5/16/2011 | 5/18/2011 | E12778 | PHOENIX | ($335.38) | EXP187794 | 6/24/2011 |
| 5/8/2011 | 5/10/2011 | E12778 | OWINGS MILL | $672.30 | EXP187794 | 6/24/2011 |
| 5/5/2011 | 5/9/2011 | E12778 | BALTIMORE | ($201.40) | EXP187794 | 6/24/2011 |
| 5/18/2011 | 5/19/2011 | E12778 | BOSTON | $35.00 | EXP195594 | 7/29/2011 |
| 5/24/2011 | 5/26/2011 | E12778 | BALTIMORE | $128.83 | EXP195594 | 7/29/2011 |
| 5/31/2011 | 6/1/2011 | E12778 | HOUSTON | $663.90 | EXP195594 | 7/29/2011 |
| 5/26/2011 | 5/30/2011 | E12778 | BALTIMORE | $45.00 | EXP195594 | 7/29/2011 |
| 5/31/2011 | 6/2/2011 | E12778 | BALTIMORE | $90.00 | EXP195594 | 7/29/2011 |
| 5/27/2011 | 5/30/2011 | E12778 | 888-4222583 | $9.40 | EXP195594 | 7/29/2011 |
| 5/27/2011 | 5/30/2011 | E12778 | HOUSTON | $247.69 | EXP195594 | 7/29/2011 |
| 5/25/2011 | 5/26/2011 | E12778 | 866-468-9473 | $298.33 | EXP195594 | 7/29/2011 |

CNE029701

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HUDSON NEWS-AMS BWI | MD | 212400000 | 5994 |
|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | JETBLUE   27986533055810 | MD | 113750000 | 3174 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LAGUARDIA USA, LLC | NY | 114300000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LEGAL SEA FOODS | PA | 191530000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MARRIOTT 337W7 WATERFR | MD | 212020000 | 3509 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NYC-TAXI YELLOW CAB | NY | 111010000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | OMNI HOTELS HOUSTON | TX | 770560000 | 3592 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | PANERA BREAD #3762 | MD | 212020000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | RUSSELL ST BP    QPS | MD | 212300000 | 5542 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SHELL OIL 910029511QPS | TX | 770320000 | 5542 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | STARUBUCKS A S21681564 | TX | 770320000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY  03786533055874 | MD | 850340000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY  03786533057193 | MD | 850340000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY  03786533064731 | MD | 850340000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | BWI-BILL BATEM14012165 | MD | 212400000 | 5814 |

CNE029702

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/2011 | 5/18/2011 | E12778 | BALTIMORE | $11.31 | EXP195594 | 7/29/2011 |
| 5/18/2011 | 5/20/2011 | E12778 | 08005382583 | $159.70 | EXP195594 | 7/29/2011 |
| 5/21/2011 | 5/23/2011 | E12778 | JAMAICA | $9.44 | EXP195594 | 7/29/2011 |
| 5/25/2011 | 5/26/2011 | E12778 | PHILADELPHIA | $30.10 | EXP195594 | 7/29/2011 |
| 5/26/2011 | 5/27/2011 | E12778 | BALTIMORE | $544.70 | EXP195594 | 7/29/2011 |
| 5/18/2011 | 5/18/2011 | E12778 | EAST BOSTON | $60.00 | EXP195594 | 7/29/2011 |
| 5/29/2011 | 5/30/2011 | E12778 | EAST BOSTON | $132.00 | EXP195594 | 7/29/2011 |
| 5/20/2011 | 5/23/2011 | E12778 | LONG ISLAND C | $38.60 | EXP195594 | 7/29/2011 |
| 5/27/2011 | 6/1/2011 | E12778 | HOUSTON | $151.26 | EXP195594 | 7/29/2011 |
| 5/23/2011 | 5/25/2011 | E12778 | BALTIMORE | $10.58 | EXP195594 | 7/29/2011 |
| 5/24/2011 | 5/25/2011 | E12778 | BALTIMORE | $15.99 | EXP195594 | 7/29/2011 |
| 5/27/2011 | 5/30/2011 | E12778 | HOUSTON | $62.16 | EXP195594 | 7/29/2011 |
| 5/27/2011 | 5/30/2011 | E12778 | HOUSTON | $8.84 | EXP195594 | 7/29/2011 |
| 5/18/2011 | 5/20/2011 | E12778 | OWINGS MILL | $615.30 | EXP195594 | 7/29/2011 |
| 5/19/2011 | 5/23/2011 | E12778 | OWINGS MILL | $755.40 | EXP195594 | 7/29/2011 |
| 5/24/2011 | 6/6/2011 | E12778 | OWINGS MILL | $150.00 | EXP195594 | 7/29/2011 |
| 5/17/2011 | 5/18/2011 | E12778 | BALTIMORE | $23.00 | EXP195594 | 7/29/2011 |

CNE029703

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | FAIRFIELD INN&SUITES B | MD | 212020000 | 3715 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | 116 HUNTINGTON AVENUE | MA | 021080000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | 116 HUNTINGTON AVENUE | MA | 021080000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201102405890 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | BALTIMORE COUNTY REVEN | MD | 212860000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CARPACCIO TUSCAN KITCH | MD | 214010000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | O CIAO CLT   12205456 | NC | 282080000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DIAMOND CAB | MD | 212160000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DIAMOND CAB | MD | 212160000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | TX | 770320000 | 3357 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | MA | 021280000 | 3357 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HILTON BALTIMORE PARKI | MD | 212010000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HILTON BALTIMORE PARKI | MD | 212010000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HILTON BALTIMORE PARKI | MD | 212010000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HILTON BALTIMORE PARKI | MD | 212010000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HUDSON NEWS 275 LG | MA | 021280000 | 5994 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | KYODAI ROTATING SUSHI | MD | 212040000 | 5812 |

CNE029704

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/2011 | 5/19/2011 | E12778 | BALTIMORE | $301.72 | EXP195594 | 7/29/2011 |
| 6/10/2011 | 6/13/2011 | E12778 | BOSTON | $35.00 | EXP195600 | 7/29/2011 |
| 6/30/2011 | 7/7/2011 | E12778 | BOSTON | $35.00 | EXP195600 | 7/29/2011 |
| 7/5/2011 | 7/7/2011 | E12778 | ATLANTA | $285.50 | EXP195600 | 7/29/2011 |
| 7/6/2011 | 7/8/2011 | E12778 | TOWSON | $1.00 | EXP195600 | 7/29/2011 |
| 7/6/2011 | 7/8/2011 | E12778 | ANNAPOLIS | $54.99 | EXP195600 | 7/29/2011 |
| 7/2/2011 | 7/5/2011 | E12778 | CHARLOTTE | $8.30 | EXP195600 | 7/29/2011 |
| 6/9/2011 | 6/10/2011 | E12778 | BALTIMORE | $45.00 | EXP195600 | 7/29/2011 |
| 7/5/2011 | 7/6/2011 | E12778 | BALTIMORE | $45.00 | EXP195600 | 7/29/2011 |
| 7/2/2011 | 7/4/2011 | E12778 | HOUSTON | $106.23 | EXP195600 | 7/29/2011 |
| 7/4/2011 | 7/11/2011 | E12778 | BOSTON | $216.68 | EXP195600 | 7/29/2011 |
| 6/17/2011 | 6/20/2011 | E12778 | BALTIMORE | $47.00 | EXP195600 | 7/29/2011 |
| 6/18/2011 | 6/20/2011 | E12778 | BALTIMORE | $22.00 | EXP195600 | 7/29/2011 |
| 6/19/2011 | 6/21/2011 | E12778 | BALTIMORE | $28.00 | EXP195600 | 7/29/2011 |
| 6/20/2011 | 6/22/2011 | E12778 | BALTIMORE | $15.00 | EXP195600 | 7/29/2011 |
| 7/5/2011 | 7/6/2011 | E12778 | E BOSTON | $10.97 | EXP195600 | 7/29/2011 |
| 7/6/2011 | 7/8/2011 | E12778 | TOWSON | $55.00 | EXP195600 | 7/29/2011 |

CNE029705

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LOGAN AIR AUBONPAIN 76 | MA | 021150000 | 5814 |
|-----------|--------|-----------|------|------------------------|----|-----------|------|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MINADO | MA | 017600000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SHELL OIL 57543436307 | TX | 770320000 | 5542 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SOUTHWES  5262177688473 | TX | 752350000 | 3066 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY  03724362268351 | AZ | 852810000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | 05641 - LOCKWOOD GARAG | MD | 212020000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | 7-ELEVEN 32332 | MD | 210760000 | 5542 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201106709010 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AUNTIE ANNES M06001416 | MD | 212400000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | MD | 212400000 | 3357 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HUDSON NEWS-AMS BWI | MD | 212400000 | 5994 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | ILLY | MA | 021280000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | RANCH 1 - VA | DC | 200010000 | 5814 |

CNE029706

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/2011 | 6/16/2011 | E12778 | BOSTON | $3.94 | EXP195600 | 7/29/2011 |
| 6/3/2011 | 6/3/2011 | E12778 | EAST BOSTON | $48.00 | EXP195600 | 7/29/2011 |
| 6/28/2011 | 6/28/2011 | E12778 | EAST BOSTON | $24.00 | EXP195600 | 7/29/2011 |
| 6/14/2011 | 6/16/2011 | E12778 | NATICK | $60.00 | EXP195600 | 7/29/2011 |
| 7/2/2011 | 7/4/2011 | E12778 | HOUTON | $25.98 | EXP195600 | 7/29/2011 |
| 6/1/2011 | 6/2/2011 | E12778 | DALLAS | $361.40 | EXP195600 | 7/29/2011 |
| 6/29/2011 | 7/1/2011 | E12778 | 800-428-4322 | $375.40 | EXP195600 | 7/29/2011 |
| 7/7/2011 | 7/11/2011 | E12778 | 215-569-8400 | $10.00 | EXP199262 | 8/19/2011 |
| 7/8/2011 | 7/11/2011 | E12778 | HANOVER | $33.52 | EXP199262 | 8/19/2011 |
| 7/12/2011 | 7/13/2011 | E12778 | ATLANTA | $319.40 | EXP199262 | 8/19/2011 |
| 7/8/2011 | 7/11/2011 | E12778 | BALTIMORE | $3.17 | EXP199262 | 8/19/2011 |
| 7/8/2011 | 7/11/2011 | E12778 | BALTIMORE | $370.49 | EXP199262 | 8/19/2011 |
| 7/8/2011 | 7/11/2011 | E12778 | BALTIMORE | $13.00 | EXP199262 | 8/19/2011 |
| 7/13/2011 | 7/15/2011 | E12778 | BOSTON | $5.08 | EXP199262 | 8/19/2011 |
| 7/13/2011 | 7/13/2011 | E12778 | EAST BOSTON | $24.00 | EXP199262 | 8/19/2011 |
| 7/15/2011 | 7/15/2011 | E12778 | EAST BOSTON | $24.00 | EXP199262 | 8/19/2011 |
| 7/13/2011 | 7/15/2011 | E12778 | WASHINGTON | $9.89 | EXP199262 | 8/19/2011 |

CNE029707

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SOUTHWES 5262187248589 | TX | 752350000 | 3066 |
|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SUBWAY      00471532 | MD | 214010000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY  03786643857161 | MD | 850340000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | WESTIN HOTELS ANNAPOLI | MD | 214010000 | 3513 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201115393300 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201115480430 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201119082140 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AUNTIE ANNES DC102 | DC | 200010000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DIAMOND CAB | MD | 212160000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DIAMOND CAB | MD | 212160000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | MA | 021280000 | 3357 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LEGAL SEA FOODS #204 | VA | 330650000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LOGAN AIR AUBONPAIN 76 | MA | 021150000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NEWSLINK 2 BOS | MA | 021280000 | 5994 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | PABC MULTI-SPACE | MD | 212010000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | PANERA BREAD #3762 | MD | 212020000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | PARADIES – HOUSTON | TX | 770320000 | 5994 |

CNE029708

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/2011 | 7/15/2011 | E12778 | 08004359792 | $319.40 | EXP199262 | 8/19/2011 |
| 7/8/2011 | 7/11/2011 | E12778 | ANNAPOLIS | $13.83 | EXP199262 | 8/19/2011 |
| 7/12/2011 | 7/18/2011 | E12778 | OWINGS MILL | $391.90 | EXP199262 | 8/19/2011 |
| 7/8/2011 | 7/11/2011 | E12778 | ANNAPOLIS | $627.13 | EXP199262 | 8/19/2011 |
| 7/25/2011 | 7/27/2011 | E12778 | ATLANTA | $160.00 | EXP201883 | 9/7/2011 |
| 7/26/2011 | 7/27/2011 | E12778 | ATLANTA | $152.35 | EXP201883 | 9/7/2011 |
| 7/31/2011 | 8/2/2011 | E12778 | ATLANTA | $300.00 | EXP201883 | 9/7/2011 |
| 7/20/2011 | 7/21/2011 | E12778 | 703-417-1755 | $5.38 | EXP201883 | 9/7/2011 |
| 7/18/2011 | 7/19/2011 | E12778 | BALTIMORE | $45.00 | EXP201883 | 9/7/2011 |
| 8/2/2011 | 8/3/2011 | E12778 | BALTIMORE | $90.00 | EXP201883 | 9/7/2011 |
| 7/25/2011 | 7/27/2011 | E12778 | BOSTON | $437.83 | EXP201883 | 9/7/2011 |
| 7/18/2011 | 7/20/2011 | E12778 | ARLINGTON | $80.00 | EXP201883 | 9/7/2011 |
| 8/2/2011 | 8/4/2011 | E12778 | BOSTON | $2.12 | EXP201883 | 9/7/2011 |
| 8/7/2011 | 8/9/2011 | E12778 | EAST BOSTON | $14.35 | EXP201883 | 9/7/2011 |
| 8/15/2011 | 8/17/2011 | E12778 | BALTIMORE | $2.00 | EXP201883 | 9/7/2011 |
| 8/15/2011 | 8/17/2011 | E12778 | BALTIMORE | $11.85 | EXP201883 | 9/7/2011 |
| 7/29/2011 | 8/1/2011 | E12778 | HOUSTON | $12.41 | EXP201883 | 9/7/2011 |

CNE029709

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | PMI 2345 CRYSTAL DR. | VA | 222020000 | 7523 |
|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | RENAISSANCE HTLS WATER | MA | 022100000 | 3530 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | STARBUCKS CORP00074609 | VA | 222020000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SUBWAY      00476341 | VA | 222030000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY  03786675960244 | MD | 850340000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201133247820 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | BLACKBERRY FROM WG BOS | MA | 021280000 | 5734 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | BOJANGLES 701 05807011 | NC | 282080000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN  00521808879491 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN  00529275236556 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN  00529275380826 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN  00529275380830 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NEW YORK PIZZA CORP | DC | 200030000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | RESIDENCE INNS WASHING | DC | 200240000 | 3703 |

CNE029710

| 8/16/2011 | 8/17/2011 | E12778 | ARLINGTON | $20.00 | EXP201883 | 9/7/2011 |
|---|---|---|---|---|---|---|
| 7/17/2011 | 7/18/2011 | E12778 | BOSTON | $836.06 | EXP201883 | 9/7/2011 |
| 8/16/2011 | 8/17/2011 | E12778 | ARLINGTON | $6.92 | EXP201883 | 9/7/2011 |
| 8/16/2011 | 8/17/2011 | E12778 | ARLINGTON | $11.53 | EXP201883 | 9/7/2011 |
| 7/18/2011 | 7/20/2011 | E12778 | OWINGS MILL | $420.40 | EXP201883 | 9/7/2011 |
| 8/25/2011 | 8/29/2011 | E12778 | ATLANTA | $159.70 | EXP208485 | 10/7/2011 |
| 9/6/2011 | 9/7/2011 | E12778 | EAST BOSTON | $31.86 | EXP208485 | 10/7/2011 |
| 9/3/2011 | 9/5/2011 | E12778 | CHARLOTTE | $8.87 | EXP208485 | 10/7/2011 |
| 8/31/2011 | 9/1/2011 | E12778 | HOUSTON | $2.50 | EXP208485 | 10/7/2011 |
| 8/30/2011 | 9/2/2011 | E12778 | HOUSTON | $25.00 | EXP208485 | 10/7/2011 |
| 8/31/2011 | 9/5/2011 | E12778 | HOUSTON | $73.00 | EXP208485 | 10/7/2011 |
| 8/31/2011 | 9/5/2011 | E12778 | HOUSTON | $109.00 | EXP208485 | 10/7/2011 |
| 8/26/2011 | 8/26/2011 | E12778 | EAST BOSTON | $36.00 | EXP208485 | 10/7/2011 |
| 9/4/2011 | 9/5/2011 | E12778 | EAST BOSTON | $120.00 | EXP208485 | 10/7/2011 |
| 9/7/2011 | 9/7/2011 | E12778 | EAST BOSTON | $24.00 | EXP208485 | 10/7/2011 |
| 8/30/2011 | 9/2/2011 | E12778 | WASHINGTON | $21.00 | EXP208485 | 10/7/2011 |
| 8/31/2011 | 9/2/2011 | E12778 | WASHINGTON | $227.86 | EXP208485 | 10/7/2011 |

CNE029711

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SHERATON BWI WASH AIRP | MD | 210900000 | 3503 |
|-----------|--------|-----------|------|------------------------|-----|-----------|------|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | T MOBILE 7730 | MA | 021840000 | 4812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | T MOBILE 7730 | MA | 021840000 | 4812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY  03724426070794 | AZ | 852810000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY  03724426070960 | AZ | 852810000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY  03724440747204 | DC | 200010000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY  03786671256903 | MD | 850340000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY  03786671260473 | MD | 850340000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY  03786671267484 | MD | 850340000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AMTRAK   2625571548074 | MA | 200020000 | 4112 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | BRASSERIE 81/200232819 | NY | 100190000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CHAMPION PARKING 77 LL | NY | 100240000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CHILIS #012 | VA | 201910000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COLONIAL PARKING #6QPS | DC | 200060000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN  00521814337100 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN  00529278601154 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | O14 BOOKSTORE 10566651 | VA | 201660000 | 5942 |

CNE029712

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/2011 | 8/29/2011 | E12778 | LINTHICUM HTS | $168.37 | EXP208485 | 10/7/2011 |
| 8/29/2011 | 8/30/2011 | E12778 | BRAINTREE | $50.98 | EXP208485 | 10/7/2011 |
| 9/4/2011 | 9/5/2011 | E12778 | BRAINTREE | $381.29 | EXP208485 | 10/7/2011 |
| 8/23/2011 | 8/25/2011 | E12778 | 800-428-4322 | $441.40 | EXP208485 | 10/7/2011 |
| 8/23/2011 | 8/25/2011 | E12778 | 800-428-4322 | $39.00 | EXP208485 | 10/7/2011 |
| 9/6/2011 | 9/8/2011 | E12778 | WASHINGTON | $50.00 | EXP208485 | 10/7/2011 |
| 8/29/2011 | 8/31/2011 | E12778 | OWINGS MILL | $210.20 | EXP208485 | 10/7/2011 |
| 8/30/2011 | 9/1/2011 | E12778 | OWINGS MILL | $319.55 | EXP208485 | 10/7/2011 |
| 9/6/2011 | 9/8/2011 | E12778 | OWINGS MILL | $420.40 | EXP208485 | 10/7/2011 |
| 9/19/2011 | 9/21/2011 | E12778 | ROUTE 128 BOS | $262.00 | EXP211646 | 10/28/2011 |
| 9/14/2011 | 9/16/2011 | E12778 | NEW YORK | $337.00 | EXP211646 | 10/28/2011 |
| 9/15/2011 | 9/16/2011 | E12778 | NEW YORK | $106.00 | EXP211646 | 10/28/2011 |
| 9/22/2011 | 9/23/2011 | E12778 | RESTON | $60.00 | EXP211646 | 10/28/2011 |
| 9/22/2011 | 9/23/2011 | E12778 | WASHINGTON | $19.00 | EXP211646 | 10/28/2011 |
| 9/12/2011 | 9/14/2011 | E12778 | HOUSTON | $5.00 | EXP211646 | 10/28/2011 |
| 9/12/2011 | 9/15/2011 | E12778 | HOUSTON | $25.00 | EXP211646 | 10/28/2011 |
| 10/2/2011 | 10/4/2011 | E12778 | DULLES | $35.68 | EXP211646 | 10/28/2011 |

CNE029713

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | EUROPA CAFE | NY | 100190000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | FUDDRUCKERS       QPS | VA | 201470000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | GULF OIL 92041945 | MA | 021280000 | 5542 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | GUY & GALLARD - PARK A | NY | 100160000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | DC | 200410000 | 3357 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HOTWIRE-SALES FINAL | CA | 941110000 | 5969 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HOTWIRE-SALES FINAL | CA | 941110000 | 5969 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HOTWIRE-SALES FINAL | CA | 941110000 | 5969 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HOTWIRE-SALES FINAL | CA | 941110000 | 5969 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LEGAL SEA FOODS #019 | MA | 021280000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MCDONALD'S F7474 | CT | 682030000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NYC TAXI MED 1M54 | NY | 111010000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NYC TAXI MED 9K34 | NY | 111010000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NYC-TAXI | NY | 111030000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | NYC-TAXI | NY | 113770000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | ON THE AVENUE HOTEL | NY | 100240000 | 7011 |

CNE029714

| 9/14/2011 | 9/16/2011 | E12778 | NEW YORK | $27.98 | EXP211646 | 10/28/2011 |
|---|---|---|---|---|---|---|
| 10/2/2011 | 10/3/2011 | E12778 | DULLES | $18.09 | EXP211646 | 10/28/2011 |
| 9/13/2011 | 9/14/2011 | E12778 | EAST BOSTON | $42.00 | EXP211646 | 10/28/2011 |
| 9/20/2011 | 9/22/2011 | E12778 | NEW YORK | $10.56 | EXP211646 | 10/28/2011 |
| 9/22/2011 | 9/26/2011 | E12778 | WASHINGTON | $108.64 | EXP211646 | 10/28/2011 |
| 9/13/2011 | 9/14/2011 | E12778 | 866-468-9473 | $634.50 | EXP211646 | 10/28/2011 |
| 9/15/2011 | 9/16/2011 | E12778 | 866-468-9473 | $128.98 | EXP211646 | 10/28/2011 |
| 9/19/2011 | 9/20/2011 | E12778 | 866-468-9473 | $512.60 | EXP211646 | 10/28/2011 |
| 9/22/2011 | 9/23/2011 | E12778 | 866-468-9473 | $84.82 | EXP211646 | 10/28/2011 |
| 9/13/2011 | 9/14/2011 | E12778 | EAST BOSTON | $57.13 | EXP211646 | 10/28/2011 |
| 9/14/2011 | 9/14/2011 | E12778 | EAST BOSTON | $12.00 | EXP211646 | 10/28/2011 |
| 9/15/2011 | 9/16/2011 | E12778 | DARIEN | $5.13 | EXP211646 | 10/28/2011 |
| 9/15/2011 | 9/15/2011 | E12778 | LONG ISLAND C | $14.50 | EXP211646 | 10/28/2011 |
| 9/15/2011 | 9/15/2011 | E12778 | LONG ISLAND C | $11.87 | EXP211646 | 10/28/2011 |
| 9/14/2011 | 9/16/2011 | E12778 | LONG ISLAND C | $12.40 | EXP211646 | 10/28/2011 |
| 9/14/2011 | 9/16/2011 | E12778 | WOODSIDE | $13.80 | EXP211646 | 10/28/2011 |
| 9/15/2011 | 9/19/2011 | E12778 | NEW YORK | $5.99 | EXP211646 | 10/28/2011 |

CNE029715

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | ROUTE 128 PARKING | MA | 021160000 | 7523 |
|-----------|--------|-----------|------|-------------------|----|-----------| -----|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | TAAN THAI CUISINE | NY | 100160000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | VIAND CAFE | NY | 100230000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | WESTIN WALTHAM HOTEL | MA | 024510000 | 3513 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | T MOBILE 7730 | MA | 021840000 | 4812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | 5 NAPKIN BURGER | MA | 021990000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201155196480 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201161083520 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201162227730 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201166588600 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AUNTIE ANNES M06001416 | MD | 212400000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AUNTIE ANNES M06001416 | MD | 212400000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | BOLOCO COPLEY SQUARE | MA | 021160000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | BOLOCO COPLEY SQUARE | MA | 021160000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CCI GE HEALTHCARE | MA | 021160000 | 5811 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CHEESECAKE BALTIMORE | MD | 212020000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CHERU M. FENTAW | VA | 223040000 | 5999 |

CNE029716

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/2011 | 9/22/2011 | E12778 | BOSTON | $24.00 | EXP211646 | 10/28/2011 |
| 9/19/2011 | 9/21/2011 | E12778 | NEW YORK | $26.00 | EXP211646 | 10/28/2011 |
| 9/15/2011 | 9/19/2011 | E12778 | NEW YORK | $40.00 | EXP211646 | 10/28/2011 |
| 9/16/2011 | 9/23/2011 | E12778 | WALTHAM | $76.00 | EXP211646 | 10/28/2011 |
| 9/8/2011 | 9/15/2011 | E12778 | BRAINTREE | ($381.29) | EXP211646 | 10/28/2011 |
| 10/23/2011 | 10/25/2011 | E12778 | BOSTON | $30.00 | EXP217922 | 11/18/2011 |
| 10/5/2011 | 10/7/2011 | E12778 | ATLANTA | $103.00 | EXP217922 | 11/18/2011 |
| 10/16/2011 | 10/18/2011 | E12778 | ATLANTA | $10.00 | EXP217922 | 11/18/2011 |
| 10/18/2011 | 10/20/2011 | E12778 | ATLANTA | $334.40 | EXP217922 | 11/18/2011 |
| 10/26/2011 | 10/27/2011 | E12778 | ATLANTA | $329.40 | EXP217922 | 11/18/2011 |
| 10/5/2011 | 10/7/2011 | E12778 | BALTIMORE | $5.02 | EXP217922 | 11/18/2011 |
| 10/21/2011 | 10/24/2011 | E12778 | BALTIMORE | $5.02 | EXP217922 | 11/18/2011 |
| 10/25/2011 | 10/27/2011 | E12778 | BOSTON | $11.45 | EXP217922 | 11/18/2011 |
| 11/3/2011 | 11/7/2011 | E12778 | BOSTON | $16.26 | EXP217922 | 11/18/2011 |
| 10/6/2011 | 10/7/2011 | E12778 | BOSTON | $13.81 | EXP217922 | 11/18/2011 |
| 10/19/2011 | 10/20/2011 | E12778 | BALTIMORE | $48.00 | EXP217922 | 11/18/2011 |
| 10/25/2011 | 10/28/2011 | E12778 | ALEXANDRIA | $20.00 | EXP217922 | 11/18/2011 |

CNE029717

| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | CHIPOTLE 1406 | MA | 020430000 | 5814 |
|---|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | CHIPOTLE 1406 | MA | 020430000 | 5814 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | CONTINEN  00521827980844 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | CONTINEN  00521838891921 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | CONTINEN  00529286953134 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | CONTINEN  00529288852735 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | CONTINEN  00529293711483 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | EXXONMOBIL    97456966 | MA | 021840000 | 5542 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | MD | 212010000 | 3357 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | HOULIHANS 155 | MD | 212020000 | 5812 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | ILESANMI TAXI SERVICE | MD | 210300000 | 4121 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | LOGAN AIR AUBONPAIN 19 | MA | 021150000 | 5814 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | LOGAN AIR AUBONPAIN 76 | MA | 021150000 | 5814 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | LOGAN AIR AUBONPAIN 76 | MA | 021280000 | 5814 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |

CNE029718

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/2011 | 10/6/2011 | E12778 | HINGHAM | $10.00 | EXP217922 | 11/18/2011 |
| 10/21/2011 | 10/24/2011 | E12778 | HINGHAM | $10.00 | EXP217922 | 11/18/2011 |
| 10/11/2011 | 10/12/2011 | E12778 | HOUSTON | $2.50 | EXP217922 | 11/18/2011 |
| 11/3/2011 | 11/7/2011 | E12778 | HOUSTON | $5.00 | EXP217922 | 11/18/2011 |
| 10/10/2011 | 10/13/2011 | E12778 | HOUSTON | $25.00 | EXP217922 | 11/18/2011 |
| 10/17/2011 | 10/20/2011 | E12778 | HOUSTON | $8.59 | EXP217922 | 11/18/2011 |
| 11/3/2011 | 11/7/2011 | E12778 | HOUSTON | $25.00 | EXP217922 | 11/18/2011 |
| 11/4/2011 | 11/7/2011 | E12778 | BRAINTREE | $25.01 | EXP217922 | 11/18/2011 |
| 10/21/2011 | 10/24/2011 | E12778 | BALTIMORE | $60.82 | EXP217922 | 11/18/2011 |
| 10/5/2011 | 10/6/2011 | E12778 | BALTIMORE | $32.00 | EXP217922 | 11/18/2011 |
| 10/5/2011 | 10/6/2011 | E12778 | COCKEYSVILLE | $135.00 | EXP217922 | 11/18/2011 |
| 10/15/2011 | 10/17/2011 | E12778 | BOSTON | $11.84 | EXP217922 | 11/18/2011 |
| 10/3/2011 | 10/4/2011 | E12778 | BOSTON | $7.02 | EXP217922 | 11/18/2011 |
| 11/3/2011 | 11/7/2011 | E12778 | BOSTON | $4.79 | EXP217922 | 11/18/2011 |
| 10/5/2011 | 10/6/2011 | E12778 | EAST BOSTON | $72.00 | EXP217922 | 11/18/2011 |
| 10/21/2011 | 10/24/2011 | E12778 | EAST BOSTON | $84.00 | EXP217922 | 11/18/2011 |
| 10/25/2011 | 10/26/2011 | E12778 | EAST BOSTON | $24.00 | EXP217922 | 11/18/2011 |

CNE029719

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | PS7 | DC | 200010000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | RENAISSANCE HOTELS 967 | MD | 212020000 | 3530 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | RENAISSANCE HOTELS 967 | MD | 212020000 | 3530 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SHERATON NEEDHAM HOTEL | MA | 024940000 | 3503 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | STARBUCKS MD-T10780286 | MD | 219010000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | STARBUCKS TICK10572212 | DC | 200010000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | THE GREENE TURTLE | MD | 210760000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | THE GROVE-WASHINGTOQPS | DC | 200010000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | UNITED    01687139139626 | MD | 606660000 | 3000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | UNITED    01687178705380 | MD | 606660000 | 3000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY 03724494136985 | DC | 200010000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | USAIRWAY 03787178705376 | MD | 850340000 | 3063 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201153420600 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201183753460 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201185686430 | GA | 328270000 | 3177 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201187031780 | GA | 328270000 | 3177 |

CNE029720

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/2011 | 11/4/2011 | E12778 | EAST BOSTON | $96.00 | EXP217922 | 11/18/2011 |
| 10/11/2011 | 10/13/2011 | E12778 | WASHINGTON | $25.00 | EXP217922 | 11/18/2011 |
| 10/6/2011 | 10/7/2011 | E12778 | BALTIMORE | $479.70 | EXP217922 | 11/18/2011 |
| 10/22/2011 | 10/24/2011 | E12778 | BALTIMORE | $776.05 | EXP217922 | 11/18/2011 |
| 10/26/2011 | 10/28/2011 | E12778 | NEEDHAM | $385.38 | EXP217922 | 11/18/2011 |
| 10/19/2011 | 10/21/2011 | E12778 | NORTH EAST | $12.57 | EXP217922 | 11/18/2011 |
| 10/11/2011 | 10/13/2011 | E12778 | WASHINGTON | $4.80 | EXP217922 | 11/18/2011 |
| 10/21/2011 | 10/24/2011 | E12778 | HANOVER | $35.00 | EXP217922 | 11/18/2011 |
| 10/25/2011 | 10/26/2011 | E12778 | WASHINGTON | $4.02 | EXP217922 | 11/18/2011 |
| 10/10/2011 | 10/12/2011 | E12778 | OWINGS MILL | $223.70 | EXP217922 | 11/18/2011 |
| 10/23/2011 | 10/25/2011 | E12778 | OWINGS MILL | $375.40 | EXP217922 | 11/18/2011 |
| 10/25/2011 | 10/27/2011 | E12778 | WASHINGTON | $50.00 | EXP217922 | 11/18/2011 |
| 10/23/2011 | 10/25/2011 | E12778 | OWINGS MILL | $523.24 | EXP217922 | 11/18/2011 |
| 10/2/2011 | 10/4/2011 | E12778 | ATLANTA | $72.40 | EXP217922 | 11/18/2011 |
| 11/29/2011 | 12/1/2011 | E12778 | ATLANTA | $329.40 | EXP227747 | 1/9/2012 |
| 12/3/2011 | 12/5/2011 | E12778 | ATLANTA | $112.00 | EXP227747 | 1/9/2012 |
| 12/7/2011 | 12/8/2011 | E12778 | ATLANTA | $329.40 | EXP227747 | 1/9/2012 |

CNE029721

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AIRTRANAI 33201188639060 | GA | 328270000 | 3177 |
|-----------|--------|-----------|------|--------------------------|----|-----------|------|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | AUNTIE ANNES M06001507 | MD | 212400000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CALIFORNIAPIZZAKIT 306 | MA | 021840000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CHEESECAKE -BOSTON | MA | 021990000 | 5812 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CHICK-FIL-A #00316 | TX | 770100000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00521848085312 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00521856205474 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00521856362801 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00529204783704 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00529205500132 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00529205500143 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | CONTINEN 00529205592366 | TX | 770020000 | 3061 |
| CER (CNE) | 725330. | ADEDAMOLA | SOLA | CONTINEN 00529205621092 | TX | 770020000 | 3061 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COSI-SW | MA | 021280000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DUNKIN #330104     Q35 | NJ | 080680000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | DUNKIN #349254     Q35 | MA | 021280000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | GULF OIL 91185859 | MA | 021690000 | 5542 |

CNE029722

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/10/2011 | 12/12/2011 | E12778 | ATLANTA | $220.80 | EXP227747 | | 1/9/2012 |
| 12/19/2011 | 12/21/2011 | E12778 | BALTIMORE | $5.02 | EXP227747 | | 1/9/2012 |
| 12/17/2011 | 12/19/2011 | E12778 | BRAINTREE | $49.00 | EXP227747 | | 1/9/2012 |
| 12/3/2011 | 12/5/2011 | E12778 | BOSTON | $28.67 | EXP227747 | | 1/9/2012 |
| 12/15/2011 | 12/19/2011 | E12778 | HOUSTON | $7.31 | EXP227747 | | 1/9/2012 |
| 11/26/2011 | 11/28/2011 | E12778 | HOUSTON | $781.20 | EXP227747 | | 1/9/2012 |
| 12/16/2011 | 12/19/2011 | E12778 | HOUSTON | $2.50 | EXP227747 | | 1/9/2012 |
| 12/17/2011 | 12/19/2011 | E12778 | HOUSTON | $2.50 | EXP227747 | | 1/9/2012 |
| 12/14/2011 | 12/19/2011 | E12778 | HOUSTON | $250.00 | EXP227747 | | 1/9/2012 |
| 12/16/2011 | 12/19/2011 | E12778 | HOUSTON | $25.00 | EXP227747 | | 1/9/2012 |
| 12/16/2011 | 12/19/2011 | E12778 | HOUSTON | $25.00 | EXP227747 | | 1/9/2012 |
| 12/17/2011 | 12/20/2011 | E12778 | HOUSTON | $376.25 | EXP227747 | | 1/9/2012 |
| 12/17/2011 | 12/20/2011 | E12778 | HOUSTON | $25.00 | EXP227747 | | 1/9/2012 |
| 12/10/2011 | 12/12/2011 | E12778 | EAST BOSTON | $20.81 | EXP227747 | | 1/9/2012 |
| 12/9/2011 | 12/12/2011 | E12778 | PEMBERTON | $3.51 | EXP227747 | | 1/9/2012 |
| 12/7/2011 | 12/8/2011 | E12778 | E BOSTON | $3.18 | EXP227747 | | 1/9/2012 |
| 12/18/2011 | 12/19/2011 | E12778 | WEST QUINCY | $35.77 | EXP227747 | | 1/9/2012 |

CNE029723

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HERTZ RENT-A-CAR | TX | 770320000 | 3357 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | HUDSON NEWS 280 LN | MA | 021280000 | 5994 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | IAH PANOPOLIS 43811462 | TX | 770320000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LOGAN AIR AUBONPAIN 19 | MA | 021150000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LOGAN AIR AUBONPAIN 22 | MA | 021280000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LTV/UNITED INFLIGHT TV | FL | 329010000 | 4899 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | MASSPORT AUTH LOGAN PK | MA | 021280000 | 7523 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | PANERA BREAD #3762 | MD | 212020000 | 5814 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | RENAISSANCE HOTELS 967 | MD | 212020000 | 3530 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SQ JIMOH ILESANM | MD | 212400000 | 7299 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SQ JIMOH ILESANM | MD | 212400000 | 7299 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SQ SIDOLA INC. | MD | 212020000 | 4121 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | SQ VICTORIA ABIODUN | MD | 212400000 | 7299 |

CNE029724

| 11/27/2011 | 11/29/2011 | E12778 | HOUSTON | $77.09 | EXP227747 | 1/9/2012 |
|---|---|---|---|---|---|---|
| 11/23/2011 | 11/25/2011 | E12778 | EAST BOSTON | $20.97 | EXP227747 | 1/9/2012 |
| 11/27/2011 | 11/28/2011 | E12778 | HOUSTON | $10.62 | EXP227747 | 1/9/2012 |
| 12/17/2011 | 12/19/2011 | E12778 | BOSTON | $6.38 | EXP227747 | 1/9/2012 |
| 12/9/2011 | 12/12/2011 | E12778 | BOSTON | $6.38 | EXP227747 | 1/9/2012 |
| 12/17/2011 | 12/19/2011 | E12778 | MELBOURNE | $7.99 | EXP227747 | 1/9/2012 |
| 11/23/2011 | 11/25/2011 | E12778 | EAST BOSTON | $6.00 | EXP227747 | 1/9/2012 |
| 12/1/2011 | 12/2/2011 | E12778 | EAST BOSTON | $48.00 | EXP227747 | 1/9/2012 |
| 12/7/2011 | 12/8/2011 | E12778 | EAST BOSTON | $24.00 | EXP227747 | 1/9/2012 |
| 12/9/2011 | 12/12/2011 | E12778 | EAST BOSTON | $24.00 | EXP227747 | 1/9/2012 |
| 12/19/2011 | 12/20/2011 | E12778 | EAST BOSTON | $24.00 | EXP227747 | 1/9/2012 |
| 12/7/2011 | 12/9/2011 | E12778 | BALTIMORE | $10.58 | EXP227747 | 1/9/2012 |
| 12/2/2011 | 12/5/2011 | E12778 | BALTIMORE | $206.75 | EXP227747 | 1/9/2012 |
| 11/30/2011 | 12/1/2011 | E12778 | BALTIMORE | $90.00 | EXP227747 | 1/9/2012 |
| 12/1/2011 | 12/2/2011 | E12778 | BALTIMORE | $90.00 | EXP227747 | 1/9/2012 |
| 12/7/2011 | 12/8/2011 | E12778 | BALTIMORE | $45.00 | EXP227747 | 1/9/2012 |
| 12/7/2011 | 12/8/2011 | E12778 | BALTIMORE | $45.00 | EXP227747 | 1/9/2012 |

CNE029725

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | USAIRWAY 03787269250225 | MD 850340000 | 3063 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | AIRTRANAI 33201208005260 | GA 32B2700000 | 3172 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | AIRTRANAI 33201208521540 | GA 3982700000 | 3177 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | BABINS KATY | TX 224500000 | 5812 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | DUNKIN #349754 Q35 | MA 021280000 | 5814 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | GULF OIL 91485859 | MA 021690000 | 5542 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | RENAISSANCE HOTELS 9671 | MD 212020000 | 3530 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | SHELL OIL 91002957110B5 | TX 770320000 | 5542 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | SO DIMOH TIFFANM | MD 212020000 | 7299 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | SUBWAY 00593272 | MD 210760000 | 5814 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | SUNOCO 0005330616 | MA 021710000 | 5542 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | UNITED 00521869376190 | TX 770020000 | 3061 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | UNITED 00521871888900 | TX 770020000 | 3061 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | WENDYS #20 | MA 021280000 | 5812 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | MIDDLETON TAVERN | MD 214010000 | 5812 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | T MOBILE 7730 | MA 021840000 | 4812 |
| CER (CNE) | 725330 | | ADEDAMOLA | SOLA | COMM CARD WEB PAY | 000000000 | 0000 |

CNE029726

| 12/6/2011 | 12/8/2011 | E12778 | OWINGS MILL | $327.30 | EXP227747 | 1/9/2012 |
|---|---|---|---|---|---|---|
| 1/21/2012 | 1/24/2012 | E12778 | ATLANTA | $57.10 | NOT SUBMITTED | |
| 1/23/2012 | 1/25/2012 | E12778 | ATLANTA | $117.60 | NOT SUBMITTED | |
| 1/17/2012 | 1/19/2012 | E12778 | KATY | $100.00 | NOT SUBMITTED | |
| 1/24/2012 | 1/25/2012 | E12778 | E BOSTON | $13.51 | NOT SUBMITTED | |
| 1/17/2012 | 1/18/2012 | E12778 | WEST QUINCY | $30.2 | NOT SUBMITTED | |
| 1/27/2012 | 1/30/2012 | E12778 | BALTIMORE | $45.50 | NOT SUBMITTED | |
| 1/19/2012 | 1/19/2012 | E12778 | HOUSTON | $40.0 | NOT SUBMITTED | |
| 1/24/2012 | 1/25/2012 | E12778 | BALTIMORE | $180.00 | NOT SUBMITTED | |
| 1/25/2012 | 1/26/2012 | E12778 | HANOVER | $6.0 | NOT SUBMITTED | |
| 12/30/2011 | 1/2/2012 | E12778 | QUINCY | $14.9 | NOT SUBMITTED | |
| 1/17/2012 | 1/19/2012 | E12778 | HOUSTON | $.0 | NOT SUBMITTED | |
| 1/22/2012 | 1/23/2012 | E12778 | HOUSTON | $19.20 | NOT SUBMITTED | |
| 1/17/2012 | 1/19/2012 | E12778 | EAST BOSTON | $7.55 | NOT SUBMITTED | |
| 7/5/2011 | 7/8/2011 | E12778 | ANNAPOLIS | $140.00 | PERSONAL EXP | |
| 9/8/2011 | 9/9/2011 | E12778 | BRAINTREE | $170.60 | PERSONAL EXP | |
| 7/10/2011 | 7/10/2011 | E12778 | | ($130.35) | | |

CNE029727

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB PAY | | 000000000 | 0000 |
|-----------|--------|-----------|------|-------------------|---|-----------|------|
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB PAY | | 000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB PAY | | 000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB PAY | | 000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB PAY | | 000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB PAY | | 000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB PAY | | 000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB PAY | | 000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB PAY | | 000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB PAY | | 000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB PAY | | 000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB PAY | | 000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB PAY | | 000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB PAY | | 000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB PAY | | 000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB RETURNS | | 000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB RETURNS | | 000000000 | 0000 |

CNE029728

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/2011 | 1/18/2011 | E12778 | | ($3,000.00) | | |
| 2/21/2011 | 2/21/2011 | E12778 | | ($2,808.86) | | |
| 3/11/2011 | 3/14/2011 | E12778 | | ($7,898.30) | | |
| 4/11/2011 | 4/11/2011 | E12778 | | ($5,149.87) | | |
| 5/2/2011 | 5/2/2011 | E12778 | | ($2,847.00) | | |
| 5/16/2011 | 5/16/2011 | E12778 | | ($3,500.00) | | |
| 5/23/2011 | 5/23/2011 | E12778 | | ($2,000.00) | | |
| 6/27/2011 | 6/27/2011 | E12778 | | ($6,378.25) | | |
| 8/22/2011 | 8/22/2011 | E12778 | | ($3,500.00) | | |
| 9/12/2011 | 9/12/2011 | E12778 | | ($2,245.25) | | |
| 10/17/2011 | 10/17/2011 | E12778 | | ($3,025.62) | RETURNED | |
| 11/2/2011 | 11/2/2011 | E12778 | | ($3,125.00) | | |
| 11/21/2011 | 11/21/2011 | E12778 | | ($3,867.70) | | |
| 1/16/2012 | 1/16/2012 | E12778 | | ($6,325.00) | RETURNED | |
| 2/6/2012 | 2/6/2012 | E12778 | | ($7,011.25) | RETURNED | |
| 10/17/2011 | 10/25/2011 | E12778 | | ($3,125.62) | | |
| 1/6/2012 | 1/24/2012 | E12778 | | ($6,125.00) | | |

CNE029729

| CER (CNE) | 725330 | ADEDAMOLA | SOLA | COMM CARD WEB RETURNS | 0000080000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LATE PAYMENT CHARGE | 0000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LATE PAYMENT CHARGE | 0000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LATE PAYMENT CHARGE | 0000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LATE PAYMENT CHARGE | 0000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LATE PAYMENT CHARGE | 0000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | LATE PAYMENT CHARGE | 0000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | RETURNED CHECK FEE | 0000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | RETURNED CHECK FEE | 0000000000 | 0000 |
| CER (CNE) | 725330 | ADEDAMOLA | SOLA | RETURNED CHECK FEE | 0000000000 | 0000 |
| | | | | | | |

CNE029730

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/2012 | 2/14/2012 | 2278 | | $7,931.02 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | $12,857.79 | | |

CNE029731

Prepared at the Direction of Counsel

March 6, 2012

Summary of investigation surrounding Barry Adedamola


Lou Hutchinson reached out to HR on February 20, 2012 expressing concerns because Barry, his SVP of Public Sector Sales, had not paid his credit card in over 120 days. The oustanding expenses had been re-imbursed to Barry by the company. Lou had received notice from corporate credit that Barry had not paid his card when it was 30 days past due as well as 60 and 90 days. Lou stated that at each time, he reached out to Barry, Barry stated that he would pay the card expeditiously and/or that he had already made the payment. Lou provided email documentation to support this.

Lou also discovered during reviewing information provided by corporate credit that Barry had paid the card three times, but that each time, the payment had been returned for lack of funds. As of today, Barry owes over 12,000 on his credit card, for which he's been reimbursed (a summary provided by corproate credit is provided).

After Lou reached out to Barry on February 21, Barry explained to Lou that he would pay the card over the weekend and that he would ensure it was paid in full. As of today, the card has not been paid.

HR has reached out to Barry a number of times asking for input as to why the card has not been paid as well as when we can expect to receive payment. Barry has replied via voicemail and stated that he paid the card via wire transfer. He was then asked for the wire transfer document, which was provided to Lou for review today. Lou asked Barry to scan to provide to corporate credit for payment tracking purposes.

Barry is a senior sales leader in the organization in the public sector. He represents the enterprise with large, federal, state and other governmental customers.  He is a public face of the company.

Barry did not follow the company policy that requires for him to pay the card in full (see excerpt below).


Page 13 of the policy: **TE POLICY**

**Timely Payment of T&E Card**
Employees must pay their T&E card bills in full by the payment due date. In the event that an employee is delinquent, the company will notify the employee, via email. For serious delinquency, the company may take action against the employee for collection of the debt and the employee may be subject to disciplinary action, including termination. Repayment agreements will not be arranged for current employees.
**Personal Use of T&E Card**
The T&E card must only be used for business – related expenses. In the event of inadvertent personal use, the employee must:
>       Inform the approver of the mistake.



CNE029732

Classify change as personal expense using iExpense functionality.
Pay the credit card provider in full by the due date

Barry also has demonstrated that he does not demonstrate the Constellation values of integrity, customer commitment and excelelnce and accountabiluty.

Due to the combination of not follwoign policy and not following the values, it is recommended that Barry be terminated immediately with payment for his expenses to be taken from his 2011 performance bonus upon termiation.

CNE029733